**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re: IH 2 INC | § | Case No. 09-10984- LSS |
| | § | |
| | § | |
| | § | |
| Debtor(s) | | |

**NOTICE OF TRUSTEE'S FINAL REPORT AND**
**APPLICATIONS FOR COMPENSATION**
**AND DEADLINE TO OBJECT (NFR)**

Pursuant to Fed. R. Bankr. P. 2002(a)(6) and 2002(f)(8), please take notice that George L. Miller, trustee of the above styled estate, has filed a Final Report and the trustee and the trustee's professionals have filed final fee applications, which are summarized in the attached Summary of Trustee's Final Report and Applications for Compensation.

The complete Final Report and all applications for compensation are available for inspection at the Office of the Clerk, at the following address:

United States Courthouse

824 North Market St.

3rd Floor

Wilmington, DE 19801

Any person wishing to object to any fee application that has not already been approved or to the Final Report, must file a written objection within 21 days from the mailing of this notice, serve a copy of the objections upon the trustee, any party whose application is being challenged and the United States Trustee. A hearing on the fee applications and any objection to the Final Report will be held at 11:00 AM on 12/19/2019 in Courtroom 2, 6th Floor, United States Courthouse, 824 North Market St., Wilmington, DE 19801. If no objections are filed, upon entry of an order on the fee applications, the trustee may pay dividends pursuant to FRBP 3009 without further order of the Court.

Date Mailed: 11/19/2019                              By: /s/ George L. Miller

                                                                                    Trustee

George L. Miller

1628 John F. Kennedy Blvd.

Suite 950

Philadelphia, PA 19103

(215) 561-0950

**UST Form 101-7-NFR (10/1/2010)**

## UNITED STATES BANKRUPTCY COURT
### DISTRICT OF DELAWARE

In re:IH 2 INC                              §     Case No. 09-10984- LSS
                                            §
                                            §
                                            §
                    Debtor(s)

## SUMMARY OF TRUSTEE'S FINAL REPORT
## AND APPLICATIONS FOR COMPENSATION

|  |  |
|---|---|
| *The Final Report shows receipts of :* | $          36,312,920.73 |
| *and approved disbursements of:* | $          25,878,564.53 |
| *leaving a balance on hand of[1]:* | $          10,434,356.20 |

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| SCP III | Sun Capital Partners III QP, LP | 2,039,139.23 | 2,039,139.23 | 2,039,139.23 | 0.00 |
| SCP IV | Sun Capital Partners IV, LP | 2,039,139.23 | 2,039,139.23 | 2,039,139.23 | 0.00 |
| SIF | Sun Indalex Finance, LLC | 46,360.89 | 46,360.89 | 46,360.89 | 0.00 |
| (11) 023 | DALLAS COUNTY | 2,344.47 | 2,344.47 | 0.00 | 2,344.47 |
| (11) 064 | UBE MACHINERY, INC. | 4,957,225.00 | 0.00 | 0.00 | 0.00 |
| (11) 080A | INDUSTRIAL MECHANICAL, INC. | 92,912.26 | 0.00 | 0.00 | 0.00 |
| (11) 127 | ELKHART COUNTY TREASURER | 7,188.48 | 0.00 | 0.00 | 0.00 |
| (11) 134 | ALTER AIR MECHANICAL SERVICES LTD | 12,128.24 | 0.00 | 0.00 | 0.00 |

[1]The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

**UST Form 101-7-NFR (10/1/2010)**

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| (11) 177 | Mountaintop Area Joint Sanitary Auth. | 35,123.50 | 0.00 | 0.00 | 0.00 |
| (11) 195 | Mountaintop Area Joint Sanitary Auth. | 0.00 | 0.00 | 0.00 | 0.00 |
| (11) 248A | NMHG FINANCIAL SERVICES | 3,933.27 | 0.00 | 0.00 | 0.00 |
| (11) 256A | LIBERTY ELECTRIC CO. CORP | 43,797.35 | 0.00 | 0.00 | 0.00 |
| (11) 347A | U.S. Bank National Association | 212,606,540.97 | 4,900,000.00 | 4,900,000.00 | 0.00 |
| 14A | ALCOA INC. ALCOA MATERIALS MANAGEMENT, INC. | 6,076,223.03 | 0.00 | 0.00 | 0.00 |
| 15A | Brite Electric, Inc. | 168,025.34 | 0.00 | 0.00 | 0.00 |
| 65 | GEORGIA SELF-INSURERS GUARANTY | 0.00 | 0.00 | 0.00 | 0.00 |
| 102 | American Home Assurance Company c/o Chartis, US | 0.00 | 0.00 | 0.00 | 0.00 |
| 1161S | Travelers Casualty & Surety Co of America | 274,000.00 | 274,000.00 | 274,000.00 | 0.00 |
| 1326A | ALTER AIR MECHANICAL SERVICES LTD | 0.00 | 0.00 | 0.00 | 0.00 |

| | | |
|---|---|---|
| Total to be paid to secured creditors: | $ | 2,344.47 |
| Remaining balance: | $ | 10,432,011.73 |

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee, Fees - George L. Miller | 1,112,637.62 | 0.00 | 1,112,637.62 |
| Trustee, Expenses - George L. Miller | 5,877.39 | 0.00 | 5,877.39 |
| Accountant for Trustee, Fees - Miller Coffey Tate LLP | 1,582,103.50 | 1,575,479.00 | 6,624.50 |
| Accountant for Trustee, Expenses - Miller Coffey Tate LLP | 15,220.02 | 15,186.98 | 33.04 |
| Charges, U.S. Bankruptcy Court | 59,250.00 | 59,250.00 | 0.00 |
| Fees, United States Trustee | 70,523.78 | 70,523.78 | 0.00 |
| Other State or Local Taxes (post-petition) - State of California | 0.00 | 0.00 | 0.00 |
| Other Chapter 7 Administrative Expenses - Travelers Casualty & Surety Co of America | 1,163,515.20 | 1,163,515.20 | 0.00 |
| Other Chapter 7 Administrative Expenses - COMMONWEALTH OF MASSACHUSETTS | 456.00 | 0.00 | 456.00 |
| Other Chapter 7 Administrative Expenses - SWANSON, MARTIN & BELL, LLP. CHARLES S. STAHL, JR. | 6,329.88 | 0.00 | 6,329.88 |
| Attorney for Trustee Fees (Other Firm) - Dilworth Paxson LLP | 6,463,128.16 | 6,463,128.16 | 0.00 |
| Attorney for Trustee Fees (Other Firm) - Dilworth Paxson LLP | 2,465,895.30 | 2,457,603.05 | 8,292.25 |
| Attorney for Trustee Fees (Other Firm) - SWANSON MARTIN & BELL LLP | 41,869.50 | 41,869.50 | 0.00 |
| Attorney for Trustee Expenses (Other Firm) - Dilworth Paxson LLP | 1,183,698.05 | 1,183,698.05 | 0.00 |
| Attorney for Trustee Expenses (Other Firm) - Dilworth Paxson LLP | 513,553.59 | 513,553.59 | 0.00 |
| Attorney for Trustee Expenses (Other Firm) - Dilworth Paxson LLP | 70,291.81 | 70,241.66 | 50.15 |
| Attorney for Trustee Expenses (Other Firm) - SWANSON MARTIN & BELL LLP | 734.51 | 734.51 | 0.00 |
| Other Professional Fees - CHAITONS LLP | 260,493.99 | 165,311.87 | 95,182.12 |
| Other Professional Fees - C&W Consultants | 49,030.90 | 49,030.90 | 0.00 |
| Other Professional Fees - PENSION STANDARD LLC | 10,625.00 | 10,625.00 | 0.00 |
| Other Professional Fees - SHARER PETREE BROTZ & SNYDER | 10,000.00 | 10,000.00 | 0.00 |
| Other Professional Expenses - CHAITONS LLP | 10,515.44 | 8,679.92 | 1,835.52 |

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Other Professional Expenses - C&W Consultants | 1,267.94 | 1,267.94 | 0.00 |

Total to be paid for chapter 7 administrative expenses:  $    1,237,318.47

Remaining balance:  $    9,194,693.26

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Other Prior Chapter Professional Fees - DELOITTE TAX LLP | 70,046.50 | 70,046.50 | 0.00 |
| Other Prior Chapter Professional Fees - HOOVER HULL LLP | 11,969.83 | 11,969.83 | 0.00 |
| Other Prior Chapter Professional Fees - JEFFRIES & COMPANY, INC. | 135,000.00 | 0.00 | 135,000.00 |
| Other Prior Chapter Professional Fees - PORZIO BROMBERG & NEWMAN PC | 2,341.00 | 2,341.00 | 0.00 |
| Other Prior Chapter Professional Fees - REID AND RIEGE PC | 6,121.95 | 6,121.95 | 0.00 |
| Other Prior Chapter Professional Fees - SHUMAKER LOOP & KENDRICK LLP | 14,145.50 | 14,145.50 | 0.00 |
| Other Prior Chapter Professional Fees - STUART MAUE MITCHELL & JAMES LTD | 157,640.00 | 157,640.00 | 0.00 |
| Other Prior Chapter Professional Fees - Huron Consulting Services, LLC | 95,000.00 | 20,000.00 | 75,000.00 |
| Other Prior Chapter Professional Fees - THOMSON REUTERS (PROPERTY TAX SERV.)INC. | 24,055.00 | 0.00 | 24,055.00 |
| Other Prior Chapter Professional Expenses - STUART MAUE MITCHELL & JAMES LTD | 640.61 | 640.61 | 0.00 |
| Prior Chapter Other State or Local Taxes  - Tennessee Dept. of Revenue | 811.83 | 0.00 | 811.83 |
| Prior Chapter Trade Debt - SAPA EXTRUSIONS | 1,792,840.40 | 1,792,840.40 | 0.00 |
| Prior Chapter Trade Debt - WILHEIT PACKAGING, LLC | 33,910.52 | 0.00 | 33,910.52 |
| Prior Chapter Trade Debt - PPG INDUSTRIES, INC. | 234,083.37 | 0.00 | 234,083.37 |
| Prior Chapter Trade Debt - Diane M. Roberts | 0.00 | 0.00 | 0.00 |
| Prior Chapter Trade Debt - G. A. Machine Shop, Inc. | 0.00 | 0.00 | 0.00 |
| Prior Chapter Trade Debt - General Industrial Repair | 0.00 | 0.00 | 0.00 |
| Prior Chapter Trade Debt - ULTIMATE RECYCLED PLASTICS,LLC | 0.00 | 0.00 | 0.00 |
| Prior Chapter Trade Debt - A&  Lockshop | 0.00 | 0.00 | 0.00 |
| Prior Chapter Trade Debt - Accuchrome Tool and Mold Inc. | 0.00 | 0.00 | 0.00 |
| Prior Chapter Trade Debt - Burlington Tire Service Inc | 0.00 | 0.00 | 0.00 |
| Prior Chapter Trade Debt - Express Press Inc | 0.00 | 0.00 | 0.00 |
| Prior Chapter Trade Debt - Haas Saw & Supply LLC | 0.00 | 0.00 | 0.00 |
| Prior Chapter Trade Debt - IFM Efector Inc. | 0.00 | 0.00 | 0.00 |

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Prior Chapter Trade Debt - James Walker MFG Co. | 0.00 | 0.00 | 0.00 |
| Prior Chapter Trade Debt - K&K Fire Protection Enterprises, Inc. | 0.00 | 0.00 | 0.00 |
| Prior Chapter Trade Debt - Patriot Crane and Hoist Inc. | 0.00 | 0.00 | 0.00 |
| Prior Chapter Trade Debt - Jama Lubbers | 0.00 | 0.00 | 0.00 |
| Prior Chapter Trade Debt - Alvaro Rosas | 0.00 | 0.00 | 0.00 |
| Prior Chapter Trade Debt - U.S. Industrial Supply Co. Inc. | 0.00 | 0.00 | 0.00 |
| Prior Chapter Trade Debt - Manuel Hidalgo Vazquez | 0.00 | 0.00 | 0.00 |
| Prior Chapter Trade Debt - Welding &Therapy Services Inc. | 1,257.80 | 0.00 | 1,257.80 |
| Prior Chapter Trade Debt - Tommy Lee Hatfield | 6,692.40 | 0.00 | 6,692.40 |
| Prior Chapter Trade Debt - Greentree Transportation | 1,639.51 | 0.00 | 1,639.51 |
| Prior Chapter Trade Debt - Illinois National Insurance Company and Certain Other Entities related to Chartis Inc. | 0.00 | 0.00 | 0.00 |
| Prior Chapter Trade Debt - JB Kinter & Sons, Inc. | 25,718.00 | 0.00 | 25,718.00 |
| Prior Chapter Trade Debt - LAKE INNOVATIVE GROUP INC | 0.00 | 0.00 | 0.00 |
| Prior Chapter Trade Debt - WILLIAM J. CORLEY | 0.00 | 0.00 | 0.00 |
| Prior Chapter Trade Debt - U.S. BANK NATIONAL ASSOCIATION C/O SARA L. BRUGGEMAN FAEGRE & BENSON LLP. | 0.00 | 0.00 | 0.00 |
| Prior Chapter Trade Debt - TOTAL SUPPORT TOOLING, INC. | 0.00 | 0.00 | 0.00 |
| Prior Chapter Other Operating Expenses - James A. Crisci | 0.00 | 0.00 | 0.00 |
| Prior Chapter Other Operating Expenses - Long Haul Trucking | 0.00 | 0.00 | 0.00 |
| Prior Chapter Other Operating Expenses - Danny Camacho | 0.00 | 0.00 | 0.00 |
| Prior Chapter Other Operating Expenses - Paul Alexander Deutsch, Jr. | 0.00 | 0.00 | 0.00 |
| Prior Chapter Other Operating Expenses - Dunham Metal Processing | 0.00 | 0.00 | 0.00 |
| Prior Chapter Other Operating Expenses - Queen Anderson | 0.00 | 0.00 | 0.00 |
| Prior Chapter Other Operating Expenses - Frank E. Inman, Jr. | 0.00 | 0.00 | 0.00 |
| Prior Chapter Other Operating Expenses - James A. Pettiford | 0.00 | 0.00 | 0.00 |
| Prior Chapter Other Operating Expenses - Hector Soto | 0.00 | 0.00 | 0.00 |

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Prior Chapter Other Operating Expenses - Dana Gilmore | 5,770.80 | 0.00 | 5,770.80 |
| Other Prior Chapter Administrative Expenses - PIEDMONT NATURAL GAS COMPANY | 18,336.61 | 0.00 | 18,336.61 |
| Other Prior Chapter Administrative Expenses - ULINE SHIPPING SUPPLIES | 663.10 | 0.00 | 663.10 |
| Other Prior Chapter Administrative Expenses - UNIVAR USA, INC. | 0.00 | 0.00 | 0.00 |
| Other Prior Chapter Administrative Expenses - AVAYA INC. | 183.11 | 0.00 | 183.11 |
| Other Prior Chapter Administrative Expenses - UNITED PARCEL SERVICE (FREIGHT) | 0.00 | 0.00 | 0.00 |
| Other Prior Chapter Administrative Expenses - UNITED PARCEL SERVICE | 0.00 | 0.00 | 0.00 |
| Other Prior Chapter Administrative Expenses - BASF CORPORATION | 0.00 | 0.00 | 0.00 |
| Other Prior Chapter Administrative Expenses - CENTRO INC | 0.00 | 0.00 | 0.00 |
| Other Prior Chapter Administrative Expenses - Pension Benefit Guaranty Corporation Attn: Eric Field, Attorney Office of Chief Counsel | 100,000.00 | 0.00 | 100,000.00 |
| Other Prior Chapter Administrative Expenses - BCG Systems Inc. | 0.00 | 0.00 | 0.00 |
| Other Prior Chapter Administrative Expenses - C.H. Reed, Inc. | 0.00 | 0.00 | 0.00 |
| Other Prior Chapter Administrative Expenses - City of Burlington | 0.00 | 0.00 | 0.00 |
| Other Prior Chapter Administrative Expenses - ONTEL SECURITY SERVICES, INC. | 11,932.80 | 0.00 | 11,932.80 |
| Other Prior Chapter Administrative Expenses - UNIVAR USA, INC. | 26,287.87 | 0.00 | 26,287.87 |
| Other Prior Chapter Administrative Expenses - Marlett Hot Shot Services Inc. | 918.20 | 0.00 | 918.20 |
| Other Prior Chapter Administrative Expenses - Geoform Inc. | 1,293.00 | 0.00 | 1,293.00 |
| Other Prior Chapter Administrative Expenses - Powell's Plumbing & Electric Inc. | 0.00 | 0.00 | 0.00 |
| Other Prior Chapter Administrative Expenses - David Kreilein | 0.00 | 0.00 | 0.00 |
| Other Prior Chapter Administrative Expenses - Keith K. Burlingame | 0.00 | 0.00 | 0.00 |

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Other Prior Chapter Administrative Expenses - Dixon McElwee | 0.00 | 0.00 | 0.00 |
| Other Prior Chapter Administrative Expenses - Kevin Calhoun | 0.00 | 0.00 | 0.00 |
| Other Prior Chapter Administrative Expenses - M. Steven Liff | 0.00 | 0.00 | 0.00 |
| Other Prior Chapter Administrative Expenses - Michael J. McConvery | 0.00 | 0.00 | 0.00 |
| Other Prior Chapter Administrative Expenses - Robert M. Kavahaugh | 0.00 | 0.00 | 0.00 |
| Other Prior Chapter Administrative Expenses - Patrick Lawlor | 0.00 | 0.00 | 0.00 |
| Other Prior Chapter Administrative Expenses - Michael T. Gillen | 0.00 | 0.00 | 0.00 |
| Other Prior Chapter Administrative Expenses - Mike Alger | 0.00 | 0.00 | 0.00 |
| Other Prior Chapter Administrative Expenses - Chris Metz | 0.00 | 0.00 | 0.00 |
| Other Prior Chapter Administrative Expenses - Clarence E. Terry | 0.00 | 0.00 | 0.00 |
| Other Prior Chapter Administrative Expenses - Fastenal Company | 2,187.98 | 0.00 | 2,187.98 |
| Other Prior Chapter Administrative Expenses - WARNER NORCROSS & JUDD LLP ATTN: LESLIE HUBBARD | 312.65 | 0.00 | 312.65 |
| Other Prior Chapter Administrative Expenses - KEMIRA CHEMICALS | 12,644.32 | 0.00 | 12,644.32 |
| Other Prior Chapter Administrative Expenses - CENTRO INC | 125.01 | 0.00 | 125.01 |
| Other Prior Chapter Administrative Expenses - City of Burlington | 4,533.41 | 0.00 | 4,533.41 |
| Other Prior Chapter Administrative Expenses - PENNZOIL-QUAKER STATE COMPANY DBA SOPUS PRODUCTS C/O ANNA HATHAWAY | 56,388.20 | 0.00 | 56,388.20 |
| Other Prior Chapter Administrative Expenses - GRANCO-CLARK AUTOMATION | 23,148.84 | 0.00 | 23,148.84 |
| Other Prior Chapter Administrative Expenses - T. Scott King | 0.00 | 0.00 | 0.00 |
| Other Prior Chapter Administrative Expenses - David Finnigan | 0.00 | 0.00 | 0.00 |
| Other Prior Chapter Administrative Expenses - Sun Indalex Finance, LLC; Sun Capital Partners, Inc. | 0.00 | 0.00 | 0.00 |

| | | |
|---|---|---|
| Total to be paid for prior chapter administrative expenses: | $ | 802,894.33 |
| Remaining balance: | $ | 8,391,798.93 |

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $13,440,506.72 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| DSALW - 1 | OBJ-1.B | 0.00 | 0.00 | 0.00 |
| DSALW - 2 | OBJ-1.B | 0.00 | 0.00 | 0.00 |
| IRS5500 | Internal Revenue Service | 19,039.42 | 19,039.42 | 0.00 |
| (11) 001P | L.A. COUNTY TREASURER AND TAX COLLECTOR | 0.00 | 0.00 | 0.00 |
| (11) 003A | OFFICEMAX | 0.00 | 0.00 | 0.00 |
| (11) 024A | Talon Industries | 0.00 | 0.00 | 0.00 |
| (11) 026 | Mark S. Smith | 10,592.31 | 0.00 | 10,592.31 |
| (11) 028 | Ray Marquez | 3,832.59 | 0.00 | 3,832.59 |
| (11) 039 | Kenneth Anderson | 3,555.46 | 0.00 | 3,555.46 |
| (11) 049 | Frederick W. Millet, Sr. | 6,235.92 | 0.00 | 6,235.92 |
| (11) 056 | Department of the Treasury - IRS | 932,051.63 | 0.00 | 560,933.08 |
| (11) 059P | US Equal Employment Opportunity Commission | 0.00 | 0.00 | 0.00 |
| (11) 060P | Robert W. Mook | 10,950.00 | 0.00 | 10,950.00 |
| (11) 005 | JOHN R. BAGNUOLO | 0.00 | 0.00 | 0.00 |
| (11) 088A | CONSERVATEK INDUSTRIES, INC. | 0.00 | 0.00 | 0.00 |
| (11) 103 | DEPARTMENT OF THE TREASURY - IRS | 0.00 | 0.00 | 0.00 |
| (11) 105 | JUAN G. GARCIA | 2,694.88 | 0.00 | 2,694.88 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| (11) 118 | MARK ROYER | 0.00 | 0.00 | 0.00 |
| (11) 136P | VANGUARD SERVICES, INC. | 0.00 | 0.00 | 0.00 |
| (11) 139P | NY STATE DEPT OF TAXATION AND FINANCE | 2.11 | 0.00 | 1.27 |
| (11) 146P | INDIANA DEPT. OF REV | 210,194.08 | 0.00 | 126,500.30 |
| (11) 148 | Tennessee Dept. of Revenue | 815.00 | 0.00 | 490.49 |
| (11) 156 | PATRICK WOOLEY | 0.00 | 0.00 | 0.00 |
| (11) 158A | QMI-SAI GLOBAL INC. | 0.00 | 0.00 | 0.00 |
| (11) 164P | COMMONWEALTH OF MASSACHUSETTS DEPARTMENT OF REVENUE | 256.00 | 0.00 | 154.07 |
| (11) 172 | PA DEPARTMENT OF REVENUE | 818.00 | 0.00 | 492.29 |
| (11) 173 | R.I. DIVISION OF TAXATION | 1,500.00 | 0.00 | 902.74 |
| (11) 176 | PA DEPARTMENT OF REVENUE | 818.00 | 0.00 | 492.29 |
| (11) 178P | S.E. NELSON CONSTRUCTION, INC | 0.00 | 0.00 | 0.00 |
| (11) 179P | S.E. NELSON CONSTRUCTION, INC | 0.00 | 0.00 | 0.00 |
| (11) 181 | S.C. DEPARTMENT OF REVENUE | 310.59 | 0.00 | 186.92 |
| (11) 183 | DAVID MAHAFFEY | 0.00 | 0.00 | 0.00 |
| (11) 197 | OHIO BUREAU OF WORKER'S COMPENSATION | 0.00 | 0.00 | 0.00 |
| (11) 204 | MARIE K. MOYER | 1,939.57 | 0.00 | 1,939.57 |
| (11) 223P | WILLIAM M. WAINIO, III | 10,950.00 | 0.00 | 10,950.00 |
| (11) 237 | R.I. DIVISION OF TAXATION | 0.00 | 0.00 | 0.00 |
| (11) 241 | TALVINDER BASSAN | 0.00 | 0.00 | 0.00 |
| (11) 258 | INDIANA DEPT OF REV | 29.74 | 0.00 | 17.90 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| (11) 277P | WESLEY ROSS | 0.00 | 0.00 | 0.00 |
| (11) 281 | CONNECTICUT DEPT. OF REVENUE SVCS | 500.00 | 0.00 | 300.91 |
| (11) 288P | WILLIAM J. CORLEY | 10,950.00 | 0.00 | 10,950.00 |
| (11) 292 | JOHN R. BAGNUOLO | 0.00 | 0.00 | 0.00 |
| (11) 294P | JAMES F. PIPERATO | 0.00 | 0.00 | 0.00 |
| (11) 302P | JEFFERY A. KNAPTON | 10,950.00 | 0.00 | 10,950.00 |
| (11) 303P | DALE TABINOWSKI | 10,950.00 | 0.00 | 10,950.00 |
| (11) 320 | Franchise Tax Board | 800.00 | 0.00 | 481.46 |
| (11) 326 | STATE BOARD OF EQUALIZATION | 10,926.00 | 0.00 | 6,575.55 |
| (11) 327 | OHIO DEPARTMENT OF TAXATION | 0.00 | 0.00 | 0.00 |
| (11) 328 | U.S. CUSTOMS AND BORDER PROTECTION | 0.00 | 0.00 | 0.00 |
| (11) 331P | PHOENIX INT'L FREIGHT SERVICES | 0.00 | 0.00 | 0.00 |
| (11) 333P | KENTUCKY DEPT OF REVENUE, LEGAL BRANCH-BANKRUPTCY SECTION ATTN: LEANNE WARREN | 7,663.79 | 0.00 | 4,612.27 |
| (11) 359 | GWINNETT COUNTY TAX COMMISSIONER | 349.47 | 0.00 | 210.32 |
| 11P | IKON FINANCIAL SERVICES BANKRUPTCY ADMINISTRATION | 0.00 | 0.00 | 0.00 |
| 13 | INDIANA DEPT OF REV | 131.03 | 0.00 | 78.86 |
| 23 | DIANE M. ROBERTS | 0.00 | 0.00 | 0.00 |
| 27A | Fred Dee Williamson, Jr. | 10,950.00 | 0.00 | 10,950.00 |
| 31P | COMMONWEALTH OF MASSACHUSETTS DEPARTMENT OF REVENUE | 200.37 | 0.00 | 120.59 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 33P | Georgia Department of Revenue Compliance Division Bankruptcy Section | 912.60 | 0.00 | 549.23 |
| 34P | WESLEY ROSS | 10,950.00 | 0.00 | 10,950.00 |
| 37 | RAINER MIRTH | 0.00 | 0.00 | 0.00 |
| 44P | INDIANA DEPARTMENT OF REVENUE | 235.67 | 0.00 | 141.83 |
| 49B | Diane M. Roberts | 6,128.84 | 0.00 | 6,128.84 |
| 52 | FRANK ELIA | 0.00 | 0.00 | 0.00 |
| 66B | WILLIAM J. CORLEY | 10,950.00 | 0.00 | 10,950.00 |
| 124 | Pension Benefit Guaranty Corporation Attn: Eric Field, Attorney Office of Chief Counsel | 8,812,500.00 | 0.00 | 5,303,593.24 |
| 125 | Pension Benefit Guaranty Corporation Attn: Eric Field, Attorney Office of Chief Counsel | 348,750.00 | 0.00 | 209,886.88 |
| 129 | Pension Benefit Guaranty Corporation Attn: Eric Field, Attorney Office of Chief Counsel | 138,750.00 | 0.00 | 83,503.38 |
| 135 | Pension Benefit Guaranty Corporation Attn: Eric Field, Attorney Office of Chief Counsel | 1,826,250.00 | 0.00 | 1,099,085.07 |
| 138P | KENTUCKY DEPARTMENT OF REVENUE LEGAL BRANCH-BANKRUPTCY SECTION ATTN: LEANNE WARREN | 16,451.79 | 0.00 | 9,901.12 |
| 139P | STATE BOARD OF EQUALIZATION | 15,905.74 | 0.00 | 9,572.49 |
| 140 | TENNESSEE DEPT OF REVENUE C/O ATTORNEY GENERAL | 105.12 | 0.00 | 63.26 |
| 141 | Tennessee Department of Revenue Bankruptcy Division c/o TN Attorney General's Office | 5,694.91 | 0.00 | 3,427.35 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 142 | Tennessee Department of Revenue Bankruptcy Division c/o TN Attorney General's Office | 0.00 | 0.00 | 0.00 |
| 143 | REGIONAL INCOME TAX AGENCY | 16,427.45 | 0.00 | 9,886.47 |
| 149 | TENNESSEE DEPT OF REVENUE | 0.00 | 0.00 | 0.00 |
| 154P | STATE BOARD OF EQUALIZATION | 0.00 | 0.00 | 0.00 |
| 576 | Los Angeles County Treasurer and Tax Collector | 76,837.57 | 0.00 | 46,242.86 |
| 577 | Ohio Bureau of Workers' Compensation | 115,437.53 | 0.00 | 69,473.33 |
| 779A | CALLOW WATERPROOF INC. | 0.00 | 0.00 | 0.00 |
| 825A | Priority Business Services | 0.00 | 0.00 | 0.00 |
| 828A | Supreme Mech Contractors Inc. | 0.00 | 0.00 | 0.00 |
| 855 | Mike Denomme | 0.00 | 0.00 | 0.00 |
| 863 | Brian K. Echavarria | 8,592.00 | 0.00 | 8,592.00 |
| 890 | Arlene Romano | 33,939.00 | 0.00 | 33,939.00 |
| 909 | Bobby Warren Lynch | 6,624.00 | 0.00 | 6,624.00 |
| 910 | Darlene M. Harvey | 10,950.00 | 0.00 | 10,950.00 |
| 911 | Michael Winslow Stephens | 2,928.06 | 0.00 | 2,928.06 |
| 912 | Rosario Aranda | 9,084.00 | 0.00 | 9,084.00 |
| 913A | Hoyte E. Stone | 10,950.00 | 0.00 | 10,950.00 |
| 914 | Arturo Gutierrez | 0.00 | 0.00 | 0.00 |
| 915A | Roy Burchell Hardin | 10,950.00 | 0.00 | 10,950.00 |
| 916 | Charles Thomas Rimmer | 5,092.00 | 0.00 | 5,092.00 |
| 917A | Thomas Lee Hundley | 10,950.00 | 0.00 | 10,950.00 |
| 918 | Victor Cruz | 1,846.80 | 0.00 | 1,846.80 |
| 919 | James Ellis Clark | 10,950.00 | 0.00 | 10,950.00 |
| 920A | John Kennedy Graves | 10,950.00 | 0.00 | 10,950.00 |
| 925 | Steven Edward Diaz | 6,012.00 | 0.00 | 6,012.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 926 | Christopher Dani Lassiter | 7,430.40 | 0.00 | 7,430.40 |
| 927 | Rita L. Stewart | 6,240.00 | 0.00 | 6,240.00 |
| 928 | Daniel Flores | 6,084.00 | 0.00 | 6,084.00 |
| 929 | Candelario Mercedes Vera | 5,410.00 | 0.00 | 5,410.00 |
| 930 | Reuben David Kirby | 6,864.00 | 0.00 | 6,864.00 |
| 931 | Donnie Lee Sellars | 7,128.00 | 0.00 | 7,128.00 |
| 932 | Isabelle Lanouette | 0.00 | 0.00 | 0.00 |
| 934 | Mark S. Kennard | 2,522.00 | 0.00 | 2,522.00 |
| 935 | William Moore | 1,501.20 | 0.00 | 1,501.20 |
| 936 | Manuel Hidalgo Vazquez | 5,280.00 | 0.00 | 5,280.00 |
| 937 | Carlos Najera Garcia | 6,692.40 | 0.00 | 6,692.40 |
| 938 | Felipe Aquino | 4,582.80 | 0.00 | 4,582.80 |
| 939 | Jasper Wayne Poteat | 7,909.20 | 0.00 | 7,909.20 |
| 940 | Mark Wayne Wilson | 10,828.80 | 0.00 | 10,828.80 |
| 941 | Patrick A. McCain | 3,098.00 | 0.00 | 3,098.00 |
| 942A | Jack Lee Harper | 10,950.00 | 0.00 | 10,950.00 |
| 947 | Zinnie Newsome | 0.00 | 0.00 | 0.00 |
| 949 | Jerry Lee Hopkins | 9,077.60 | 0.00 | 9,077.60 |
| 950A | Weldon P. Mebane | 10,950.00 | 0.00 | 10,950.00 |
| 951 | Felipe Requena Martinez | 8,674.40 | 0.00 | 8,674.40 |
| 952 | Cedric A. Thomas | 1,501.20 | 0.00 | 1,501.20 |
| 953 | Robert Benjamin Wolfe | 6,459.20 | 0.00 | 6,459.20 |
| 954 | Kenneth Ray Fearrington | 10,304.00 | 0.00 | 10,304.00 |
| 955A | William A. Anderson | 10,950.00 | 0.00 | 10,950.00 |
| 956A | Michael Angelo Chrisp | 10,950.00 | 0.00 | 10,950.00 |
| 957 | Queen Anderson | 3,600.00 | 0.00 | 3,600.00 |
| 958 | Manuel DeJesus Olmos | 9,192.00 | 0.00 | 9,192.00 |
| 959 | John Kirk Bui | 7,440.00 | 0.00 | 7,440.00 |
| 960A | Sammy Lee Mebane | 10,950.00 | 0.00 | 10,950.00 |
| 962 | Orlando Rafel Johnson | 6,692.40 | 0.00 | 6,692.40 |
| 963 | Anastasio Rosales Jimenez | 6,692.40 | 0.00 | 6,692.40 |
| 964A | Jun Johnson | 10,950.00 | 0.00 | 10,950.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 965 | Donald Poteat | 2,001.60 | 0.00 | 2,001.60 |
| 967 | Juan E. Vital | 8,793.20 | 0.00 | 8,793.20 |
| 973A | Harlin Harvey | 10,950.00 | 0.00 | 10,950.00 |
| 980A | Lonnie G. Woods | 10,950.00 | 0.00 | 10,950.00 |
| 987 | Dwight Scates | 3,114.00 | 0.00 | 3,114.00 |
| 990 | Joe Arthur Jones | 1,501.20 | 0.00 | 1,501.20 |
| 994 | Raul Aviles Sauledo | 6,084.00 | 0.00 | 6,084.00 |
| 995A | Jesse K. Kendrick, Jr. | 10,950.00 | 0.00 | 10,950.00 |
| 997A | Reginald Cordett Page | 10,950.00 | 0.00 | 10,950.00 |
| 998 | Thongphoune Phasaloufon | 6,084.00 | 0.00 | 6,084.00 |
| 1004 | Earl Wayne Corbett | 8,685.00 | 0.00 | 8,685.00 |
| 1005 | Ricky Ashton Russell | 6,613.20 | 0.00 | 6,613.20 |
| 1006 | Travis Daryl Ramsey, Sr. | 3,072.00 | 0.00 | 3,072.00 |
| 1012 | Timothy M. Murray | 3,106.00 | 0.00 | 3,106.00 |
| 1014 | Lindsay Floyd Watlington | 9,568.00 | 0.00 | 9,568.00 |
| 1015A | Donald P. Riley | 10,950.00 | 0.00 | 10,950.00 |
| 1017 | Ervin P. Brown, Sr. | 2,001.60 | 0.00 | 2,001.60 |
| 1018A | Joseph Keith Harper | 10,950.00 | 0.00 | 10,950.00 |
| 1019 | Nettie E. Kirkpatrick | 2,522.00 | 0.00 | 2,522.00 |
| 1020 | Darnell S. McKenney | 3,578.40 | 0.00 | 3,578.40 |
| 1022 | Gary Jerome McDaniel | 9,689.60 | 0.00 | 9,689.60 |
| 1023 | Jaqueline B. Watlington | 7,214.40 | 0.00 | 7,214.40 |
| 1026 | Jason Carrol | 2,462.40 | 0.00 | 2,462.40 |
| 1027 | Robert Lee Berry Jr. | 9,018.00 | 0.00 | 9,018.00 |
| 1038 | Michael W. Born | 9,018.00 | 0.00 | 9,018.00 |
| 1039 | Otis James Enoch | 10,893.60 | 0.00 | 10,893.60 |
| 1048 | Carl Corbett | 2,001.60 | 0.00 | 2,001.60 |
| 1049A | Bruce E. Williamson | 10,950.00 | 0.00 | 10,950.00 |
| 1069 | Carnell C. Jones | 3,072.00 | 0.00 | 3,072.00 |
| 1079 | Timothy Lee Foster | 6,084.00 | 0.00 | 6,084.00 |
| 1088A | Karen G. Bozeman | 10,950.00 | 0.00 | 10,950.00 |
| 1089 | Willie Lassiter | 9,469.60 | 0.00 | 9,469.60 |

UST Form 101-7-NFR (10/1/2010)

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1093B | Paul Alexander Deutsch, Jr. | 1,051.20 | 0.00 | 1,051.20 |
| 1122 | Christopher O'Neill Graves | 1,513.20 | 0.00 | 1,513.20 |
| 1123 | Jeffrey Lynn Roten | 8,429.20 | 0.00 | 8,429.20 |
| 1125A | David Siler | 10,950.00 | 0.00 | 10,950.00 |
| 1130 | Jacqueline Enoch | 7,845.60 | 0.00 | 7,845.60 |
| 1131 | John Kirk Bui | 0.00 | 0.00 | 0.00 |
| 1132 | Mike Denomme | 0.00 | 0.00 | 0.00 |
| 1135 | Jacqueline Enoch | 0.00 | 0.00 | 0.00 |
| 1143A | Alan Michael | 10,950.00 | 0.00 | 10,950.00 |
| 1147 | General Hines | 6,110.40 | 0.00 | 6,110.40 |
| 1155 | Elissa Garcia | 0.00 | 0.00 | 0.00 |
| 1157 | Melissa D. Kubly | 0.00 | 0.00 | 0.00 |
| 1208 | Catherine Stacey | 0.00 | 0.00 | 0.00 |
| 1214 | Howard Tutt | 0.00 | 0.00 | 0.00 |
| 1219-1 | Dave Danyluk | 0.00 | 0.00 | 0.00 |
| 1219-2 | Dave Danyluk | 0.00 | 0.00 | 0.00 |
| 1221B | Danny Camacho | 2,689.60 | 0.00 | 2,689.60 |
| 1223 | Scotty Williamson | 3,463.20 | 0.00 | 3,463.20 |
| 1233P | Drew Fillo | 10,950.00 | 0.00 | 10,950.00 |
| 1293P | JOHN R. BAGNUOLO | 10,950.00 | 0.00 | 10,950.00 |
| 1297 | Porzio, Bromberg & Newman, P.C. | 2,341.00 | 0.00 | 2,341.00 |
| 1319 | Kenneth Durand Oldham | 3,026.40 | 0.00 | 3,026.40 |
| 1320 | David W. Russell | 3,018.00 | 0.00 | 3,018.00 |
| 1321 | Brandon Michael King | 3,789.60 | 0.00 | 3,789.60 |
| FICAERP | Internal Revenue Service - EFTPS - 941 | 45,701.21 | 0.00 | 27,504.18 |
| FUTAP | Internal Revenue Service - EFTPS - 940 | 33,827.34 | 0.00 | 20,358.18 |
| MEDIERP | Internal Revenue Service - EFTPS - 941 | 10,688.33 | 0.00 | 6,432.52 |

Total to be paid for priority claims:    $        8,391,798.93
Remaining balance:    $        0.00

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $227,630,611.80 have been allowed and will be paid pro rata only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| DSALW - 3 | OBJ-3.A | 0.00 | 0.00 | 0.00 |
| DSALW - 4 | OBJ-3.A | 0.00 | 0.00 | 0.00 |
| (11) 001U | L.A. COUNTY TREASURER AND TAX COLLECTOR | 0.00 | 0.00 | 0.00 |
| (11) 003B | OFFICEMAX | 7,092.39 | 0.00 | 0.00 |
| (11) 013 | CORPORATE EXPRESS OFFICE PRODUCTS, INC. | 23,974.50 | 0.00 | 0.00 |
| (11) 022 | IKON FINANCIAL SERVICES | 415,641.47 | 0.00 | 0.00 |
| (11) 024B | Talon Industries | 5,982.67 | 0.00 | 0.00 |
| (11) 027 | American Electric Power | 74,353.49 | 0.00 | 0.00 |
| (11) 030 | Calex | 19,046.52 | 0.00 | 0.00 |
| (11) 031 | Everypoint Logistics Solutions Inc. | 10,350.00 | 0.00 | 0.00 |
| (11) 032 | TCI Logistics, Inc. | 4,873.33 | 0.00 | 0.00 |
| (11) 033 | Fact International LLC | 41,274.40 | 0.00 | 0.00 |
| (11) 036 | Securitas Security Services USA | 73,782.58 | 0.00 | 0.00 |
| (11) 044 | Ashland, Inc. | 27,834.16 | 0.00 | 0.00 |
| (11) 045 | Ryder Truck Rental, Inc,. | 100,501.04 | 0.00 | 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| (11) 052 | CDW Corporation | 7,714.02 | 0.00 | 0.00 |
| (11) 055 | Nordson Corporation | 16,206.16 | 0.00 | 0.00 |
| (11) 057 | Weiser Security Services, Inc. | 27,841.14 | 0.00 | 0.00 |
| (11) 058 | THIELSCH ENGINEERING | 4,200.00 | 0.00 | 0.00 |
| (11) 059U | US Equal Employment Opportunity Commission | 0.00 | 0.00 | 0.00 |
| (11) 060U | Robert W. Mook | 1,339,050.00 | 0.00 | 0.00 |
| (11) 061 | STORAGE CONTROL SYSTEMS, INC. | 3,636.51 | 0.00 | 0.00 |
| (11) 062 | ANACOTE CORPORATION | 934.10 | 0.00 | 0.00 |
| (11) 063 | BREHOB CORPORATION | 94,326.00 | 0.00 | 0.00 |
| (11) 065 | SIMPLEX GRINNELL | 1,338.00 | 0.00 | 0.00 |
| (11) 066 | QUENCH/DOLPHIN CAPITAL CORP | 4,231.30 | 0.00 | 0.00 |
| (11) 067 | QUENCH/DOLPHIN CAPITAL CORP | 2,987.55 | 0.00 | 0.00 |
| (11) 068 | QUENCH/DOLPHIN CAPITAL CORP | 3,358.12 | 0.00 | 0.00 |
| (11) 069 | RUTLAND TOOL & SUPPLY | 1,168.71 | 0.00 | 0.00 |
| (11) 070 | CONNER INDUSTRIES, INC. | 34,383.60 | 0.00 | 0.00 |
| (11) 072 | DRACHE USA INC | 8,412.11 | 0.00 | 0.00 |
| (11) 073 | KEMIRA WATER SOLUTIONS | 119,195.48 | 0.00 | 0.00 |
| (11) 075 | BUCHANAN HAULING & RIGGING | 84,454.34 | 0.00 | 0.00 |
| (11) 076 | FEDEX FREIGHT INC  FKA FEDEX FREIGHT | 3,642.55 | 0.00 | 0.00 |
| (11) 078 | PRO TRANSPORT, INC. | 10,400.00 | 0.00 | 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| (11) 079 | PORTER, WRIGHT, MORRIS & ARTHUR LLP | 1,550.08 | 0.00 | 0.00 |
| (11) 080B | INDUSTRIAL MECHANICAL, INC. | 92,912.26 | 0.00 | 0.00 |
| (11) 081 | CALLOW WATERPROOF INC. | 9,415.00 | 0.00 | 0.00 |
| (11) 082 | PACIFIC GAS AND ELECTRIC COMPANY | 9,721.31 | 0.00 | 0.00 |
| (11) 083 | PROTIVITI | 283,069.45 | 0.00 | 0.00 |
| (11) 084 | DB SCHENKER | 0.00 | 0.00 | 0.00 |
| (11) 085 | SOUTHERN CALIFORNIA EDISON COMPANY | 265,951.58 | 0.00 | 0.00 |
| (11) 086 | LANDSTAR INWAY, INC. | 62.75 | 0.00 | 0.00 |
| (11) 087 | LANDSTAR RANGER, INC. | 2,943.68 | 0.00 | 0.00 |
| (11) 088B | CONSERVATEK INDUSTRIES, INC. | 1,666.32 | 0.00 | 0.00 |
| (11) 089 | GT FABRICATION INC | 7,984.00 | 0.00 | 0.00 |
| (11) 090 | N.E.C., INC. | 59,902.68 | 0.00 | 0.00 |
| (11) 091 | GOD SPEED DELIVERY SERVICE, LLC | 6,619.46 | 0.00 | 0.00 |
| (11) 092 | WASTE INDUSTRIES | 3,026.46 | 0.00 | 0.00 |
| (11) 093 | Finch Delivery | 34.45 | 0.00 | 0.00 |
| (11) 094 | The Oilgear Company | 2,886.00 | 0.00 | 0.00 |
| (11) 095 | Sykes Supply Company | 21,116.18 | 0.00 | 0.00 |
| (11) 096 | PRAXAIR DISTRIBUTION INC. | 19,775.26 | 0.00 | 0.00 |
| (11) 097 | UNITED PARCEL SERVICE (FREIGHT) | 18,332.37 | 0.00 | 0.00 |
| (11) 098 | UNITED PARCEL SERVICE | 15,646.40 | 0.00 | 0.00 |
| (11) 099 | PRIMARY CARE | 2,325.00 | 0.00 | 0.00 |
| (11) 100 | KINGSWAY TRANSPORT | 0.00 | 0.00 | 0.00 |
| (11) 101 | GREEN GUARD FIRST AID SAFETY | 835.97 | 0.00 | 0.00 |
| (11) 106 | IBM CORPORATION | 12,949.67 | 0.00 | 0.00 |
| (11) 107 | DUKE ENERGY INDIANA | 116,116.45 | 0.00 | 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---:|---:|---:|
| (11) 109 | AVERITT EXPRESS, INC. | 935.48 | 0.00 | 0.00 |
| (11) 110 | United Pumping Service, Inc. | 47,256.60 | 0.00 | 0.00 |
| (11) 111 | Peter E. B. Erdman | 0.00 | 0.00 | 0.00 |
| (11) 112 | PANTHER EXPEDITED SERVICES, INC. | 0.00 | 0.00 | 0.00 |
| (11) 113 | SIMON ROOFING AND SHEET METAL CORP | 1,722.00 | 0.00 | 0.00 |
| (11) 114 | DURACOAT POWDERCOATING | 4,686.50 | 0.00 | 0.00 |
| (11) 115 | HOOSIER CRANE SERVICE CO. | 21,156.25 | 0.00 | 0.00 |
| (11) 116 | VALMONT/GEORGE INDUSTRIES | 20,385.78 | 0.00 | 0.00 |
| (11) 117 | PATRICK ENTERPRISES CORPORATION | 7,045.00 | 0.00 | 0.00 |
| (11) 121 | TRIANGLE SALES COMPANY, INC. | 1,286.74 | 0.00 | 0.00 |
| (11) 122 | SELEE CORPORATION | 3,717.34 | 0.00 | 0.00 |
| (11) 124 | COMPRESSEURS QUEBEC | 0.00 | 0.00 | 0.00 |
| (11) 125 | PORTS AMERICA BALTIMORE, INC. | 27,346.58 | 0.00 | 0.00 |
| (11) 126 | MSC Industrial Supply Co. | 39,077.05 | 0.00 | 0.00 |
| (11) 128U | ULINE SHIPPING SUPPLIES | 124.77 | 0.00 | 0.00 |
| (11) 130U | UNIVAR USA, INC. | 54,496.25 | 0.00 | 0.00 |
| (11) 132 | ATS SPECIALIZED INC. | 2,861.80 | 0.00 | 0.00 |
| (11) 133 | ADP, INC. | 453.68 | 0.00 | 0.00 |
| (11) 135 | SYSTEM TRANSPORT INC | 10,720.98 | 0.00 | 0.00 |
| (11) 136U | VANGUARD SERVICES, INC. | 31,148.41 | 0.00 | 0.00 |
| (11) 137 | CONYNGHAM SALES & SERVICE CO. INC. | 5,743.39 | 0.00 | 0.00 |
| (11) 138 | PIEDMONT NATURAL GAS COMPANY | 1,377.43 | 0.00 | 0.00 |
| (11) 139U | NY STATE DEPT OF TAXATION AND FINANCE | 103.25 | 0.00 | 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---:|---:|---:|
| (11) 140 | PRECISION FINISHING, INC. | 668.25 | 0.00 | 0.00 |
| (11) 141 | LUMBER SERVICE, LTD | 4,080.00 | 0.00 | 0.00 |
| (11) 142 | HUSKY OIL MARKETING COMPANY | 0.00 | 0.00 | 0.00 |
| (11) 143 | BELLSOUTH TELECOMMUNICATIONS, INC. | 4,879.78 | 0.00 | 0.00 |
| (11) 144 | AT&T dba Bellsouth Adv. & Publishing | 72.00 | 0.00 | 0.00 |
| (11) 145 | SUPERIOR NATIONWIDE LOGISTICS, LTD | 114,890.19 | 0.00 | 0.00 |
| (11) 146U | INDIANA DEPT. OF REV | 111,967.93 | 0.00 | 0.00 |
| (11) 147 | TYOGA CONTAINER COMPANY, INC. | 22,042.67 | 0.00 | 0.00 |
| (11) 150 | PPL ELECTRIC UTILITIES | 132,185.19 | 0.00 | 0.00 |
| (11) 152 | DUKE ENERGY CAROLINAS | 103,260.81 | 0.00 | 0.00 |
| (11) 153 | A.L. PICKENS CO., INC. | 922.30 | 0.00 | 0.00 |
| (11) 157 | LINK ASSOCIATES, INC. | 6,443.27 | 0.00 | 0.00 |
| (11) 158B | QMI-SAI GLOBAL INC. | 11,877.07 | 0.00 | 0.00 |
| (11) 159 | David Erdman | 0.00 | 0.00 | 0.00 |
| (11) 160 | VALUFINDER GROUP, INC | 5,000.00 | 0.00 | 0.00 |
| (11) 161 | American Express Travel Related Svcs. | 14,026.56 | 0.00 | 0.00 |
| (11) 162 | American Express Travel Related Svcs. | 187.09 | 0.00 | 0.00 |
| (11) 163 | American Express Travel Related Svcs. | 20.42 | 0.00 | 0.00 |
| (11) 164U | COMMONWEALTH OF MASSACHUSETTS DEPARTMENT OF REVENUE | 0.00 | 0.00 | 0.00 |
| (11) 168 | MERRILL COMMUNICATIONS | 1,210.00 | 0.00 | 0.00 |
| (11) 169 | CITIBANK SOUTH DAKOTA NA | 423.87 | 0.00 | 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| (11) 170 | J. MELTON TRUCKING CO., INC. | 72,587.78 | 0.00 | 0.00 |
| (11) 171 | RYDER TRUCK RENTAL, INC. | 20,023.21 | 0.00 | 0.00 |
| (11) 174 | QMP, INC. | 4,598.03 | 0.00 | 0.00 |
| (11) 175 | Howard Hopkins Inc. | 6,225.00 | 0.00 | 0.00 |
| (11) 178U | S.E. NELSON CONSTRUCTION, INC | 23,820.04 | 0.00 | 0.00 |
| (11) 179U | S.E. NELSON CONSTRUCTION, INC | 7,880.26 | 0.00 | 0.00 |
| (11) 180 | Admiral Merchants Motor Freight Inc. | 20,850.59 | 0.00 | 0.00 |
| (11) 182 | SAMUEL STRAPPING SYSTEMS | 12,332.31 | 0.00 | 0.00 |
| (11) 184 | INSTRON | 3,586.95 | 0.00 | 0.00 |
| (11) 185 | INSTRON | 1,131.95 | 0.00 | 0.00 |
| (11) 186 | Overhead Door Co. of South Bend | 959.70 | 0.00 | 0.00 |
| (11) 187 | Peter J. Hewett | 60,566.06 | 0.00 | 0.00 |
| (11) 188 | FRANK INMAN TRUCKING | 19,294.25 | 0.00 | 0.00 |
| (11) 189 | COMMODORE LOGISTICS LLC | 1,887.60 | 0.00 | 0.00 |
| (11) 191 | O.C. Tanner Recognition Company | 8,789.15 | 0.00 | 0.00 |
| (11) 192 | CLAESSEN PUMPS LIMITED | 0.00 | 0.00 | 0.00 |
| (11) 196 | OHIO BUREAU OF WORKER'S COMPENSATION | 1,310,767.77 | 0.00 | 0.00 |
| (11) 198 | J.B. KITNER & SONS, INC. | 5,375.00 | 0.00 | 0.00 |
| (11) 200U | AVAYA INC. | 480.93 | 0.00 | 0.00 |
| (11) 201 | AHERN RENTALS INC. | 4,786.21 | 0.00 | 0.00 |
| (11) 202 | W.W. GRAINGER INC. | 145,231.98 | 0.00 | 0.00 |
| (11) 203 | PRIME, INC. | 36,094.27 | 0.00 | 0.00 |
| (11) 205 | ENVIRON INTERNATIONAL CORP. | 2,400.31 | 0.00 | 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| (11) 206 | LARSON TRANSPORT, INC. | 43,077.85 | 0.00 | 0.00 |
| (11) 207 | CARTUS CORPORATION | 786.85 | 0.00 | 0.00 |
| (11) 208 | GUZEK ASSOCIATES INC. | 3,000.00 | 0.00 | 0.00 |
| (11) 209 | AW-LAKE COMPANY | 775.00 | 0.00 | 0.00 |
| (11) 210 | YRC, INC. | 908.40 | 0.00 | 0.00 |
| (11) 212U | WILHEIT PACKAGING, LLC | 131,582.96 | 0.00 | 0.00 |
| (11) 213 | NORTHERN BOX CO., INC. | 2,525.04 | 0.00 | 0.00 |
| (11) 215 | FedEx Customer Information Svc. | 8,023.70 | 0.00 | 0.00 |
| (11) 216 | Whitewater Valley Rehabilitation | 1,660.00 | 0.00 | 0.00 |
| (11) 217 | CCC TECHNOLOGIES, INC. | 15,542.10 | 0.00 | 0.00 |
| (11) 218 | MARCUS THOMAS LLC | 9,000.00 | 0.00 | 0.00 |
| (11) 219 | KELLER-RIVEST | 1,000.00 | 0.00 | 0.00 |
| (11) 220 | KELLER-RIVEST | 1,598.00 | 0.00 | 0.00 |
| (11) 221 | SANTOSHI CORPORATION | 136,249.43 | 0.00 | 0.00 |
| (11) 222 | GRANITE TELECOMMUNICATIONS | 14,924.05 | 0.00 | 0.00 |
| (11) 223U | WILLIAM M. WAINIO, III | 37,098.72 | 0.00 | 0.00 |
| (11) 225 | DELUXE SHEET METAL | 9,683.00 | 0.00 | 0.00 |
| (11) 226 | DAVIS TRADING BROKERAGE LTD. | 26,493.48 | 0.00 | 0.00 |
| (11) 227 | Francesca Filippelli c/o Deloitte & Touche LLP | 0.00 | 0.00 | 0.00 |
| (11) 229 | CERAMTECH | 811.88 | 0.00 | 0.00 |
| (11) 232 | MAXON CORPORATION | 85.17 | 0.00 | 0.00 |
| (11) 233 | AMCOL CORPORATION | 18,686.23 | 0.00 | 0.00 |
| (11) 234 | MACHINIST WORKS | 4,483.00 | 0.00 | 0.00 |
| (11) 235 | Prince Manufacturing Corporation | 7,768.71 | 0.00 | 0.00 |
| (11) 236 | LANDSTAR RANGER, INC. | 32,169.41 | 0.00 | 0.00 |
| (11) 238 | MSC Industrial Supply Co. | 2,116.52 | 0.00 | 0.00 |
| (11) 239 | COMED CO. | 1,219.01 | 0.00 | 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| (11) 242 | REBUILDERS UNLIMITED INC | 8,236.36 | 0.00 | 0.00 |
| (11) 243 | DOUG'S WELDING SHOP | 20,277.50 | 0.00 | 0.00 |
| (11) 244 | INTEGRATED MARINE SYSTEMS | 5,250.00 | 0.00 | 0.00 |
| (11) 245 | DAVID L. KURTAK, INC | 10,100.74 | 0.00 | 0.00 |
| (11) 246 | AT&T CORP | 53.88 | 0.00 | 0.00 |
| (11) 247 | PYROTEK INC. | 30,200.24 | 0.00 | 0.00 |
| (11) 248B | NMHG FINANCIAL SERVICES | 3,933.27 | 0.00 | 0.00 |
| (11) 249 | ALVERSON, TAYLOR, MORTENSEN & SANDERS | 109,227.30 | 0.00 | 0.00 |
| (11) 250 | WEBSTER INSTRUMENT, INC. | 4,206.25 | 0.00 | 0.00 |
| (11) 251 | BURR ABRADOR, INC. | 1,944.00 | 0.00 | 0.00 |
| (11) 252U | CENTRO INC | 172.47 | 0.00 | 0.00 |
| (11) 253 | PENSKE TRUCK LEASING CO., LP | 62,015.21 | 0.00 | 0.00 |
| (11) 254 | LEVETT ROCKWOOD PC | 107,425.93 | 0.00 | 0.00 |
| (11) 255 | MACKIE MOVING SYSTEMS | 0.00 | 0.00 | 0.00 |
| (11) 256B | LIBERTY ELECTRIC CO. CORP | 43,797.35 | 0.00 | 0.00 |
| (11) 257 | BAYOU CITY DELIVERY SERVICE | 6,532.82 | 0.00 | 0.00 |
| (11) 259 | COMBINED TRANSPORT, INC. | 14,093.18 | 0.00 | 0.00 |
| (11) 260 | VIKING TOOL & GAGE, INC. | 77,608.59 | 0.00 | 0.00 |
| (11) 261 | UNIST INC | 961.00 | 0.00 | 0.00 |
| (11) 262 | TMC TRANSPORTATION | 396,993.86 | 0.00 | 0.00 |
| (11) 263 | WASTE MANAGEMENT | 1,217.41 | 0.00 | 0.00 |
| (11) 264 | PARKHOUSE TIRE | 3,198.27 | 0.00 | 0.00 |
| (11) 265 | THE BRANCH GROUP, INC. | 4,963.96 | 0.00 | 0.00 |
| (11) 266 | YELLOW TRANSPORTATION | 17,816.03 | 0.00 | 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| (11) 267 | ADT SECURITY SERVICES, INC. | 2,624.88 | 0.00 | 0.00 |
| (11) 268 | J.J. KELLER & ASSOC INC. | 1,258.14 | 0.00 | 0.00 |
| (11) 269 | T.S. EXPEDITING SERVICES, INC. | 10,888.97 | 0.00 | 0.00 |
| (11) 270U | UNITED PARCEL SERVICE (FREIGHT) | 18,332.37 | 0.00 | 0.00 |
| (11) 271U | UNITED PARCEL SERVICE | 15,842.20 | 0.00 | 0.00 |
| (11) 272 | FASTPAK SYSTEMS, INC | 39,101.60 | 0.00 | 0.00 |
| (11) 273 | ROBERT O. BARBERI | 17,373.14 | 0.00 | 0.00 |
| (11) 274 | EMERGENCY POWER CONTROLS, INC. | 67,208.00 | 0.00 | 0.00 |
| (11) 275 | HONEYWELL INDUSTRY SOLUTIONS | 3,776.00 | 0.00 | 0.00 |
| (11) 276 | CITIBANK SOUTH DAKOTA NA | 2,461.98 | 0.00 | 0.00 |
| (11) 277U | WESLEY ROSS | 0.00 | 0.00 | 0.00 |
| (11) 278 | PALM INVESTMENT, INC | 5,824.00 | 0.00 | 0.00 |
| (11) 279 | SBC INTERNET SERVICES INC. | 228.27 | 0.00 | 0.00 |
| (11) 280 | CITY OF KOKOMO WASTEWATER UTILITY | 1,659.70 | 0.00 | 0.00 |
| (11) 282 | NORTH CAROLINA DEPT OF LABOR | 60.00 | 0.00 | 0.00 |
| (11) 283 | CAPLUGS | 5,836.90 | 0.00 | 0.00 |
| (11) 284 | EQ-THE ENVIRONMENTAL QUALITY CO. | 22,032.44 | 0.00 | 0.00 |
| (11) 285 | DUN & BRADSTREET | 41,316.00 | 0.00 | 0.00 |
| (11) 286 | COMMUNICATION BROKERS INC | 22,659.86 | 0.00 | 0.00 |
| (11) 287 | JB HUNT TRANSPORT, INC. | 445,949.86 | 0.00 | 0.00 |
| (11) 288U | WILLIAM J. CORLEY | 61,597.62 | 0.00 | 0.00 |
| (11) 289 | HERITAGE CRYSTAL CLEAN, LLC | 4,718.65 | 0.00 | 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| (11) 290 | NORTH CAROLINA DEPT OF REVENUE | 34,869.06 | 0.00 | 0.00 |
| (11) 291 | DOMINION EAST OHIO GAS | 738.52 | 0.00 | 0.00 |
| (11) 293 | STAR LEASING CO. | 8,876.33 | 0.00 | 0.00 |
| (11) 294U | JAMES F. PIPERATO | 15,000.00 | 0.00 | 0.00 |
| (11) 296 | ADT SECURITY SERVICES, INC. | 5,446.66 | 0.00 | 0.00 |
| (11) 297 | ADT SECURITY SERVICES, INC. | 10,205.20 | 0.00 | 0.00 |
| (11) 298 | INKJET INC. | 1,374.27 | 0.00 | 0.00 |
| (11) 299 | MSC Industrial Supply Co. | 352.81 | 0.00 | 0.00 |
| (11) 300 | Butch and Sons Cartage, Inc. | 1,971.21 | 0.00 | 0.00 |
| (11) 301 | ALEXIN, LLC | 531,047.80 | 0.00 | 0.00 |
| (11) 302U | JEFFERY A. KNAPTON | 175,108.00 | 0.00 | 0.00 |
| (11) 303U | DALE TABINOWSKI | 184,050.00 | 0.00 | 0.00 |
| (11) 304 | JACK ENGLE & CO | 31,156.29 | 0.00 | 0.00 |
| (11) 305 | ONTEL SECURITY SERVICES, INC. | 44,371.24 | 0.00 | 0.00 |
| (11) 306 | FLORAND COMPANY | 21,485.08 | 0.00 | 0.00 |
| (11) 309 | MARKEM-IMAJE CORPORATION | 3,016.80 | 0.00 | 0.00 |
| (11) 310 | DET NORSKE VERITAS | 56,071.70 | 0.00 | 0.00 |
| (11) 311 | TESTA MACHINE CO., INC. | 3,700.00 | 0.00 | 0.00 |
| (11) 312 | BLOMBERG WINDOW SYSTEMS | 3,188.50 | 0.00 | 0.00 |
| (11) 313 | CHINA EXPORT & CREDIT INS. CORP | 1,156,041.03 | 0.00 | 0.00 |
| (11) 314 | OHIO MATERIALS HANDLING | 9,778.37 | 0.00 | 0.00 |
| (11) 315 | NATIONAL CORPORATE RESEARCH, LTD | 3,890.50 | 0.00 | 0.00 |
| (11) 316 | GENESIS CLEANING SERVICES LLC | 5,042.94 | 0.00 | 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| (11) 317 | AIM ELECTRIC DRAIN CLEANING AND PLUMBING | 0.00 | 0.00 | 0.00 |
| (11) 319 | MICHELIN NORTH AMERICA (CANADA) INC. | 833.05 | 0.00 | 0.00 |
| (11) 321 | J.A. KING & COMPANY LLC | 1,766.50 | 0.00 | 0.00 |
| (11) 322 | TERRY PASKAL | 5,000,000.00 | 0.00 | 0.00 |
| (11) 323 | MIGHTY LUBE USA SALES, INC | 512.26 | 0.00 | 0.00 |
| (11) 324 | LIVINGSTON INTERNATIONAL INC | 6,170.80 | 0.00 | 0.00 |
| (11) 325 | MUTUAL LIQUID GAS & EQUIP CO., INC. | 18,187.17 | 0.00 | 0.00 |
| (11) 330 | SAN JOAQUIN VALLEY U. AIR POLLUTION | 1,170.00 | 0.00 | 0.00 |
| (11) 331U | PHOENIX INT'L FREIGHT SERVICES | 45,688.99 | 0.00 | 0.00 |
| (11) 332 | DRACOOL-USA | 6,770.52 | 0.00 | 0.00 |
| (11) 332 | DRACOOL-USA | 6,770.52 | 0.00 | 0.00 |
| (11) 333U | KENTUCKY DEPT OF REVENUE, LEGAL BRANCH-BANKRUPTCY SECTION ATTN: LEANNE WARREN | 1,412.20 | 0.00 | 0.00 |
| (11) 335 | GEMINI DISPOSAL SERVICES | 28,276.36 | 0.00 | 0.00 |
| (11) 336 | MAC MACHINE & METAL WORKS, INC. | 8,760.00 | 0.00 | 0.00 |
| (11) 337 | GARCO, INC. | 1,505.00 | 0.00 | 0.00 |
| (11) 338 | Bending Specialists & The Carol Wilan Company | 2,593.70 | 0.00 | 0.00 |
| (11) 339 | HOWARD TRANSPORTATION, INC. | 884.80 | 0.00 | 0.00 |
| (11) 340 | Hygafem-Georgia Inc. | 2,323.74 | 0.00 | 0.00 |
| (11) 341 | EXPORT DEVELOPMENT CANADA | 86,496.22 | 0.00 | 0.00 |
| (11) 342 | Nikkeikin Aluminum Core Technology Co., Ltd. | 10,267.79 | 0.00 | 0.00 |
| (11) 343 | I. MATEX, INC. | 103,846.99 | 0.00 | 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| (11) 344 | GEORGIA PORTS AUTHORITY | 11,004.33 | 0.00 | 0.00 |
| (11) 345 | VERIZON WIRELESS MIDWEST | 13,253.24 | 0.00 | 0.00 |
| (11) 347B | U.S. Bank National Association | 145,591,038.01 | 0.00 | 0.00 |
| (11) 352 | POWER SYSTEMS, INC | 2,455.50 | 0.00 | 0.00 |
| (11) 353 | ICG COMMERCE, INC. | 109,779.81 | 0.00 | 0.00 |
| (11) 354 | FORT WAYNE ANODIZING | 4,168.80 | 0.00 | 0.00 |
| (11) 355 | MEDINA TRANSPORT INC | 6,119.71 | 0.00 | 0.00 |
| (11) 356 | TECHNIFAB PRODUCTS, INC. | 83,500.00 | 0.00 | 0.00 |
| (11) 358 | WERNER ENTERPRISE INC. | 3,042.14 | 0.00 | 0.00 |
| (11) 363 | MorOil Corporation | 3,900.60 | 0.00 | 0.00 |
| (11) 368 | Imsamet of AZ | 58,233.45 | 0.00 | 0.00 |
| 1 | Atmos Energy/Mid-States Division Attn: Bankruptcy Group Atmos Energy Corportion | 12,518.17 | 0.00 | 0.00 |
| 2 (10986) | Mesti-Miller Engineering Inc | 14,099.88 | 0.00 | 0.00 |
| 3 | Travelers Casualty & Surety Co of America | 0.00 | 0.00 | 0.00 |
| 4 | LEVETT ROCKWOOD PC | 821.11 | 0.00 | 0.00 |
| 5U | PENNZOIL-QUAKER STATE COMPANY DBA SOPUS PRODUCTS C/O ANNA HATHAWAY | 72,537.21 | 0.00 | 0.00 |
| 6 | Pitney Bowes Leasing Ptiney Bowes Global Credit Services Asset/Bankruptcy HIghway.com | 0.00 | 0.00 | 0.00 |
| 7 | Pitney Bowes Leasing Ptiney Bowes Global Credit Services Asset/Bankruptcy HIghway.com | 0.00 | 0.00 | 0.00 |

UST Form 101-7-NFR (10/1/2010)

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 8 | Pitney Bowes Leasing Ptiney Bowes Global Credit Services Asset/Bankruptcy HIghway.com | 0.00 | 0.00 | 0.00 |
| 9 | PAJARO VALLEY ELECTRIC | 7,809.06 | 0.00 | 0.00 |
| 10 | MATERIAL HANDLING SUPPLY, INC | 8,481.75 | 0.00 | 0.00 |
| 11U | IKON FINANCIAL SERVICES BANKRUPTCY ADMINISTRATION | 304,705.55 | 0.00 | 0.00 |
| 14B | ALCOA INC. ALCOA MATERIALS MANAGEMENT, INC. | 6,076,223.03 | 0.00 | 0.00 |
| 15B | Brite Electric, Inc. | 168,025.34 | 0.00 | 0.00 |
| 17 | HILL BROTHERS CHEMICAL CO | 421.90 | 0.00 | 0.00 |
| 18 | eCAST Settlement Corporation c/o Bass & Associates, P.C. | 648.16 | 0.00 | 0.00 |
| 19 | UNIST INC | 961.00 | 0.00 | 0.00 |
| 21 | BLOMBERG WINDOW SYSTEMS | 3,188.50 | 0.00 | 0.00 |
| 22 | TOTAL SUPPORT TOOLING BILL KAHLER | 20,495.00 | 0.00 | 0.00 |
| 24 | GLOBAL CROSSINGS INTERNET & LD | 62,967.90 | 0.00 | 0.00 |
| 26 | LADD'S MOBILE WELDING & FAB LLC | 14,450.00 | 0.00 | 0.00 |
| 27B | Fred Dee Williamson, Jr. | 4,483.60 | 0.00 | 0.00 |
| 28 | FEDEX FREIGHT INC FKA FEDEX FREIGHT EAST AND FEDEX FREIGHT WEST | 4,961.03 | 0.00 | 0.00 |
| 29 | KRING & CHUNG ATTORNEYS LLP | 14,400.22 | 0.00 | 0.00 |
| 31U | COMMONWEALTH OF MASSACHUSETTS DEPARTMENT OF REVENUE | 9.12 | 0.00 | 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 32 | Andy Luoni Airgas Mid America | 19,442.65 | 0.00 | 0.00 |
| 33U | Georgia Department of Revenue Compliance Division Bankruptcy Section | 80,478.01 | 0.00 | 0.00 |
| 34U | WESLEY ROSS | 54,466.46 | 0.00 | 0.00 |
| 36 | DAYS CORPORATION | 7,371.65 | 0.00 | 0.00 |
| 38 | Aramark Uniform & Career Apparel, LLC DBA ARAMARK UNIFORM SERVICES Hawley Troxell Ennis & Hawley LLP | 25,251.26 | 0.00 | 0.00 |
| 40-2 | Fastenal Company | 22,227.88 | 0.00 | 0.00 |
| 41 | SWEED MACHINERY, INC | 1,037.30 | 0.00 | 0.00 |
| 44U | INDIANA DEPARTMENT OF REVENUE | 10.00 | 0.00 | 0.00 |
| 46B | G. A. Machine Shop, Inc. | 1,259.65 | 0.00 | 0.00 |
| 47B | LAKE INNOVATIVE GROUP INC | 57,553.23 | 0.00 | 0.00 |
| 51 | K & L Gates LLP fka Kirkpatrick & Lockhart Preston Gates Ellis LLP | 34,943.43 | 0.00 | 0.00 |
| 53 | ANDERSON, ARTHUR | 0.00 | 0.00 | 0.00 |
| 54 | Aluminum Bahrain B.S.C. | 7,136,828.61 | 0.00 | 0.00 |
| 57 | MESTI-MILLER ENGINEERING, INC | 140,099.88 | 0.00 | 0.00 |
| 59 | MINALEX CORPORATION | 3,735.14 | 0.00 | 0.00 |
| 60 | MICHIANA INDUSTRIAL MAINTENANC SUITE A | 136,474.00 | 0.00 | 0.00 |
| 61 | GRANCO-CLARK AUTOMATION | 35,194.43 | 0.00 | 0.00 |
| 64 | SWANSON, MARTIN & BELL LLP. CHARLES S. STAHL, JR. | 2,652.00 | 0.00 | 0.00 |
| 66C | WILLIAM J. CORLEY | 61,597.62 | 0.00 | 0.00 |
| 67 | DAV-TECH PLATING, INC | 29,594.34 | 0.00 | 0.00 |
| 71 | Sun Indalex, LLC | 0.00 | 0.00 | 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 72 | Sun Indalex Finance, LLC | 0.00 | 0.00 | 0.00 |
| 74 | Taylor & Feil, Harper & Lumsden, P.C. | 0.00 | 0.00 | 0.00 |
| 88 | SUN INDALEX, LLC C/O SUN CAPITAL PARTNERS, INC | 0.00 | 0.00 | 0.00 |
| 92 | Constellation New Energy Gas Divison, LLC Stroock & Stroock & Lavan LLP | 178,738.63 | 0.00 | 0.00 |
| 93 | JACK ENGLE & CO ATTN: JASON ENGLE | 31,156.29 | 0.00 | 0.00 |
| 94B | ULTIMATE RECYCLED PLASTICS,LLC | 16,320.00 | 0.00 | 0.00 |
| 95 | Taylor, Feil, Harper & Lumsden, P.C. | 0.00 | 0.00 | 0.00 |
| 96 | John F. Henry | 102,000.00 | 0.00 | 0.00 |
| 97 | Duane R. Grossett | 1,900,000.00 | 0.00 | 0.00 |
| 98 | Frank L. Rich | 950,000.00 | 0.00 | 0.00 |
| 99 | Merton J. Bartelmay | 320,000.00 | 0.00 | 0.00 |
| 100 | Fellon-McCord & Associates, LLC Stites & Harbison, PLLC | 326,417.93 | 0.00 | 0.00 |
| 101 | GUYSON CORPORATION OF USA WJ GRANDE INDUSTRIAL PARK | 546.00 | 0.00 | 0.00 |
| 106 | Dixon McElwee | 0.00 | 0.00 | 0.00 |
| 107 | Keith K. Burlingame | 0.00 | 0.00 | 0.00 |
| 108 | Kevin Calhoun | 0.00 | 0.00 | 0.00 |
| 109 | M. Steven Liff | 0.00 | 0.00 | 0.00 |
| 110 | Michael J. McConvery | 0.00 | 0.00 | 0.00 |
| 111 | Mike Alger | 0.00 | 0.00 | 0.00 |
| 112 | Mike Alger | 0.00 | 0.00 | 0.00 |
| 113 | T. Scott King | 0.00 | 0.00 | 0.00 |
| 114 | Robert M. Kavanaigh | 0.00 | 0.00 | 0.00 |
| 115 | Patrick Lawlor | 0.00 | 0.00 | 0.00 |
| 116 | Chris Metz | 0.00 | 0.00 | 0.00 |
| 117 | Clarence E. Terry | 0.00 | 0.00 | 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 118 | David Kreilein | 0.00 | 0.00 | 0.00 |
| 119 | David Finnigan | 0.00 | 0.00 | 0.00 |
| 120 | Richter & Hampton, LLP | 104,959.86 | 0.00 | 0.00 |
| 121 | Pension Benefit Guaranty Corporation Attn: Eric Field, Attorney Office of Chief Counsel | 0.00 | 0.00 | 0.00 |
| 122 | Pension Benefit Guaranty Corporation Attn: Eric Field, Attorney Office of Chief Counsel | 33,579,450.00 | 0.00 | 0.00 |
| 123A | Pension Benefit Guaranty Corporation Attn: Eric Field, Attorney Office of Chief Counsel | 578,006.00 | 0.00 | 0.00 |
| 126 | Pension Benefit Guaranty Corporation Attn: Eric Field, Attorney Office of Chief Counsel | 75,290.00 | 0.00 | 0.00 |
| 127 | Pension Benefit Guaranty Corporation Attn: Eric Field, Attorney Office of Chief Counsel | 2,303,531.00 | 0.00 | 0.00 |
| 128 | Pension Benefit Guaranty Corporation Attn: Eric Field, Attorney Office of Chief Counsel | 0.00 | 0.00 | 0.00 |
| 130 | Pension Benefit Guaranty Corporation Attn: Eric Field, Attorney Office of Chief Counsel | 0.00 | 0.00 | 0.00 |
| 131 | Pension Benefit Guaranty Corporation Attn: Eric Field, Attorney Office of Chief Counsel | 2,993.00 | 0.00 | 0.00 |
| 132 | Pension Benefit Guaranty Corporation Attn: Eric Field, Attorney Office of Chief Counsel | 170,865.00 | 0.00 | 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 133 | Pension Benefit Guaranty Corporation Attn: Eric Field, Attorney Office of Chief Counsel | 0.00 | 0.00 | 0.00 |
| 134 | Pension Benefit Guaranty Corporation Attn: Eric Field, Attorney Office of Chief Counsel | 402,300.00 | 0.00 | 0.00 |
| 136 | Pension Benefit Guaranty Corporation Attn: Eric Field, Attorney Office of Chief Counsel | 8,114,105.00 | 0.00 | 0.00 |
| 155 | Aramark Uniform & Career Apparel, LLC | 7,000.00 | 0.00 | 0.00 |
| 568 | General Industrial Repair | 6,110.70 | 0.00 | 0.00 |
| 569 | GARCO, INC. | 9,400.00 | 0.00 | 0.00 |
| 570 | Northeast Georgia Rentals Inc. | 2,800.00 | 0.00 | 0.00 |
| 571 | Morrison Industrial Equipment | 14,500.00 | 0.00 | 0.00 |
| 573 | M&V Pro Services Inc. | 13,000.00 | 0.00 | 0.00 |
| 574 | CSI Enterprise Inc. | 4,000.00 | 0.00 | 0.00 |
| 575 | Hoosier Crane Service Company | 7,500.00 | 0.00 | 0.00 |
| 770 | Richard Smith | 14,949.25 | 0.00 | 0.00 |
| 771 | Eugene D'Lorio | 43,494.53 | 0.00 | 0.00 |
| 772 | Cass Hudson Co. | 4,580.00 | 0.00 | 0.00 |
| 773 | Central Pension Fund of the I.U.O.E. and Participating Employers | 418,590.17 | 0.00 | 0.00 |
| 774 | Stauffer Glove and Safety | 8,608.81 | 0.00 | 0.00 |
| 775 | Debco Tool & Die Inc. | 12,170.00 | 0.00 | 0.00 |
| 776 | North American MPG Co. | 0.00 | 0.00 | 0.00 |
| 777 | Industrial Waste Control | 4,906.00 | 0.00 | 0.00 |
| 778 | Universal Electric Corp | 383.00 | 0.00 | 0.00 |
| 779B | CALLOW WATERPROOF INC. | 9,415.00 | 0.00 | 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 780 | Cintas Document Management - CLE | 998.85 | 0.00 | 0.00 |
| 781 | Friedman Elec. Supply Co. Inc. | 9,865.00 | 0.00 | 0.00 |
| 782 | Kenneth D. Brown | 0.00 | 0.00 | 0.00 |
| 783 | Barry's Floral Shop | 555.97 | 0.00 | 0.00 |
| 784 | Welding &Therapy Services Inc. | 5,198.43 | 0.00 | 0.00 |
| 785U | Welding &Therapy Services Inc. | 5,233.91 | 0.00 | 0.00 |
| 786 | Deflesko Corporation | 465.00 | 0.00 | 0.00 |
| 787 | Dion & Sons | 2,865.17 | 0.00 | 0.00 |
| 788 | Ecracom Inc. | 33,398.88 | 0.00 | 0.00 |
| 789 | Warren Fire Equipment | 117.65 | 0.00 | 0.00 |
| 790 | Professional Building Maintenance | 6,631.53 | 0.00 | 0.00 |
| 791 | MARK ROYER | 3,450.00 | 0.00 | 0.00 |
| 792 | Ashtabula County CESA | 0.00 | 0.00 | 0.00 |
| 793 | Loewy Machinery Supplies Inc. | 1,380.00 | 0.00 | 0.00 |
| 794 | New Penn Motor Express | 11,339.60 | 0.00 | 0.00 |
| 796 | Town of Berlin | 3,132.17 | 0.00 | 0.00 |
| 797 | Phyllis Reiter | 0.00 | 0.00 | 0.00 |
| 798 | Robert Bisset | 0.00 | 0.00 | 0.00 |
| 799 | Powell's Plumbing & Electric Inc. | 969.55 | 0.00 | 0.00 |
| 800 | Hankins & Johann Inc. | 1,937.68 | 0.00 | 0.00 |
| 801 | Garred Transportation Services Inc. | 1,450.32 | 0.00 | 0.00 |
| 802 | Tepe Sanitary Supply Inc. | 2,046.31 | 0.00 | 0.00 |
| 803 | Building Maintenance Services Inc | 0.00 | 0.00 | 0.00 |
| 804 | Building Maintenance Services Inc | 0.00 | 0.00 | 0.00 |
| 805 | Gainesville Ind. Electric Co. | 726.75 | 0.00 | 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 806 | Koorsen Protection Srvs. Inc. | 1,401.81 | 0.00 | 0.00 |
| 807 | Kinect Technologies of OH LLC | 850.02 | 0.00 | 0.00 |
| 808 | Mid South Extrusion Die | 4,706.00 | 0.00 | 0.00 |
| 809 | Garred Transportation, Inc. | 47,470.77 | 0.00 | 0.00 |
| 810 | King Precision Machine | 3,830.00 | 0.00 | 0.00 |
| 811 | Anitbus Scales & Systems | 576.25 | 0.00 | 0.00 |
| 812 | Carolina Tractor | 2,874.05 | 0.00 | 0.00 |
| 813 | Recycling Center Inc. | 2,948.84 | 0.00 | 0.00 |
| 814 | Hunt Transportation | 11,257.71 | 0.00 | 0.00 |
| 815 | Hoosier Crane Service Company | 21,156.25 | 0.00 | 0.00 |
| 817 | The Janis Group Inc. | 9,690.44 | 0.00 | 0.00 |
| 818 | Tri-Mer Corp | 23,671.34 | 0.00 | 0.00 |
| 819 | Metalfab Engineering Inc. | 4,797.01 | 0.00 | 0.00 |
| 823 | Huffman Oil Co., Inc. | 55.90 | 0.00 | 0.00 |
| 825B | Priority Business Services | 6,346.58 | 0.00 | 0.00 |
| 828B | Supreme Mech Contractors Inc. | 1,570.55 | 0.00 | 0.00 |
| 830 | Michigan Industrial Prods. Co. | 4,880.40 | 0.00 | 0.00 |
| 831 | Prince Manufacturing Corporation | 7,768.71 | 0.00 | 0.00 |
| 832 | Chambers Drum Company Inc. | 627.02 | 0.00 | 0.00 |
| 834 | JB Industries | 219.90 | 0.00 | 0.00 |
| 835 | Absorbtech Inc. | 1,519.20 | 0.00 | 0.00 |
| 836 | Niblock Machinery Inc. | 9,991.80 | 0.00 | 0.00 |
| 838 | Duracoat Products Inc. | 61,945.35 | 0.00 | 0.00 |
| 839 | Richland Industries | 271.86 | 0.00 | 0.00 |
| 841 | Atlantic Hydraulics Inc. | 7,860.19 | 0.00 | 0.00 |
| 842 | Glen Summit Springs Water Comp. | 5,405.48 | 0.00 | 0.00 |
| 843 | Dawson Associates Inc. | 550.05 | 0.00 | 0.00 |
| 844 | REID AND RIEGE PC | 10,895.55 | 0.00 | 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 845 | G Apostu's Machine Shop | 1,259.65 | 0.00 | 0.00 |
| 846 | Dunham Rubber & Belting | 9,028.61 | 0.00 | 0.00 |
| 847 | RGE Truck Lines Inc. | 1,123.74 | 0.00 | 0.00 |
| 848 | National Packaging Specialists Inc. | 4,475.48 | 0.00 | 0.00 |
| 849 | DDI Customer Service Inc. | 2,195.03 | 0.00 | 0.00 |
| 850 | Industry Mail Service | 949.66 | 0.00 | 0.00 |
| 851 | Jama Lubbers | 0.00 | 0.00 | 0.00 |
| 853 | Davis Transport Inc. | 21,471.94 | 0.00 | 0.00 |
| 857 | McCarthy Tire Service Co. Inc. | 1,325.78 | 0.00 | 0.00 |
| 858 | Hygafem-Georgia Inc. | 2,323.74 | 0.00 | 0.00 |
| 859 | Enviro-Flow | 868.50 | 0.00 | 0.00 |
| 860 | Epoch Distributors | 0.00 | 0.00 | 0.00 |
| 861 | Iola Lumber Co. Inc. | 825.00 | 0.00 | 0.00 |
| 866 | Neff Engineering Company | 673.01 | 0.00 | 0.00 |
| 867 | Neff Engineering Company | 1,667.70 | 0.00 | 0.00 |
| 868 | City of Kokomo Wastewater Utility | 1,659.70 | 0.00 | 0.00 |
| 869 | Marquart Transportation | 1,462.00 | 0.00 | 0.00 |
| 870 | Tri-Lift NC Inc. | 9,567.89 | 0.00 | 0.00 |
| 873 | City of Elkhart | 1,441.56 | 0.00 | 0.00 |
| 874 | Long Haul Trucking | 35,573.69 | 0.00 | 0.00 |
| 875 | Analytical Services Inc. | 3,467.00 | 0.00 | 0.00 |
| 877 | Castool Tooling Systems | 29,719.33 | 0.00 | 0.00 |
| 878 | Fruen Sales Company | 0.00 | 0.00 | 0.00 |
| 879 | AAA Scales & Systems | 4,099.40 | 0.00 | 0.00 |
| 881 | Bending Specialists & The Carol Wilan Company | 2,593.70 | 0.00 | 0.00 |
| 883 | Pennsylvania Sling Company | 411.28 | 0.00 | 0.00 |
| 888 | Teamwork Solutions Inc. | 4,050.00 | 0.00 | 0.00 |
| 889B | BCG Systems Inc. | 1,377.00 | 0.00 | 0.00 |
| 891 | ZYP Coatings Inc. | 2,387.23 | 0.00 | 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 892 | Byrd Auto Parts | 581.63 | 0.00 | 0.00 |
| 893 | FRANK INMAN TRUCKING | 19,294.25 | 0.00 | 0.00 |
| 894 | Schupan & Sons Inc | 0.00 | 0.00 | 0.00 |
| 896 | Ronald Jeckell | 13,592.70 | 0.00 | 0.00 |
| 897 | Boss Air Mechanical | 3,383.00 | 0.00 | 0.00 |
| 899 | Gary Dorfman | 2,165.74 | 0.00 | 0.00 |
| 900 | Brenntag Great Lakes LLC | 1,941.50 | 0.00 | 0.00 |
| 902 | Central Extrusion Die Inc. | 21,923.84 | 0.00 | 0.00 |
| 903 | Shawn Allen Finn | 0.00 | 0.00 | 0.00 |
| 904 | State of Connecticut | 0.00 | 0.00 | 0.00 |
| 905 | Aleris International Inc. | 58,233.45 | 0.00 | 0.00 |
| 906 | Tim Guzzy Services Inc. | 42,379.22 | 0.00 | 0.00 |
| 908 | Airgas East | 5,256.89 | 0.00 | 0.00 |
| 913B | Hoyte E. Stone | 9,569.20 | 0.00 | 0.00 |
| 915B | Roy Burchell Hardin | 5,315.00 | 0.00 | 0.00 |
| 917B | Thomas Lee Hundley | 6,171.12 | 0.00 | 0.00 |
| 920B | John Kennedy Graves | 6,797.60 | 0.00 | 0.00 |
| 921 | Digi-Key Corporation | 236.23 | 0.00 | 0.00 |
| 923 | Myers Forklift Inc. | 5,034.12 | 0.00 | 0.00 |
| 924 | Shaun Way | 0.00 | 0.00 | 0.00 |
| 942B | Jack Lee Harper | 5,211.60 | 0.00 | 0.00 |
| 950B | Weldon P. Mebane | 4,556.40 | 0.00 | 0.00 |
| 955B | William A. Anderson | 12,224.40 | 0.00 | 0.00 |
| 956B | Michael Angelo Chrisp | 5,627.60 | 0.00 | 0.00 |
| 960B | Sammy Lee Mebane | 2,338.80 | 0.00 | 0.00 |
| 964B | Jun Johnson | 7,818.00 | 0.00 | 0.00 |
| 973B | Harlin Harvey | 5,731.60 | 0.00 | 0.00 |
| 980B | Lonnie G. Woods | 7,818.00 | 0.00 | 0.00 |
| 981 | Kay Vinson | 1,967.75 | 0.00 | 0.00 |
| 995B | Jesse K. Kendrick, Jr. | 6,589.20 | 0.00 | 0.00 |
| 997B | Reginald Cordett Page | 2,229.60 | 0.00 | 0.00 |
| 1015B | Donald P. Riley | 7,291.60 | 0.00 | 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1018B | Joseph Keith Harper | 5,086.80 | 0.00 | 0.00 |
| 1049B | Bruce E. Williamson | 5,419.60 | 0.00 | 0.00 |
| 1057B | U.S. Industrial Supply Co. Inc. | 4,838.71 | 0.00 | 0.00 |
| 1058 | Apolonia Popek | 0.00 | 0.00 | 0.00 |
| 1059 | Maria Kaluzka | 0.00 | 0.00 | 0.00 |
| 1060B | Powell's Plumbing & Electric Inc. | 969.55 | 0.00 | 0.00 |
| 1067B | Burlington Tire Service Inc | 40.48 | 0.00 | 0.00 |
| 1073B | Express Press Inc | 760.10 | 0.00 | 0.00 |
| 1080B | Patriot Crane and Hoist Inc. | 30,688.84 | 0.00 | 0.00 |
| 1082B | Dunham Metal Processing | 1,024.46 | 0.00 | 0.00 |
| 1084B | A&  Lockshop | 2,263.02 | 0.00 | 0.00 |
| 1088B | Karen G. Bozeman | 4,556.40 | 0.00 | 0.00 |
| 1091B | Alvaro Rosas | 3,600.00 | 0.00 | 0.00 |
| 1096B | James Walker MFG Co. | 5,797.52 | 0.00 | 0.00 |
| 1110 | LW Pritchett Jr. Inc | 0.00 | 0.00 | 0.00 |
| 1115B | Haas Saw & Supply LLC | 166.00 | 0.00 | 0.00 |
| 1116B | City of Burlington | 4,533.41 | 0.00 | 0.00 |
| 1125B | David Siler | 3,273.20 | 0.00 | 0.00 |
| 1137B | Accuchrome Tool and Mold Inc. | 750.00 | 0.00 | 0.00 |
| 1143B | Alan Michael | 6,742.32 | 0.00 | 0.00 |
| 1146 | Steven L. Gibson | 14,462.40 | 0.00 | 0.00 |
| 1156B | K&K Fire Protection Enterprises, Inc. | 1,537.00 | 0.00 | 0.00 |
| 1213B | Long Haul Trucking | 0.00 | 0.00 | 0.00 |
| 1226 | Zimmerman Industrial Piping | 20,818.00 | 0.00 | 0.00 |
| 1227 | CKD Industries, Inc. | 15,776.80 | 0.00 | 0.00 |
| 1228 | Tegrant Corp. | 4,129.32 | 0.00 | 0.00 |
| 1230 | Wesbell Automotive Services | 11,529.21 | 0.00 | 0.00 |
| 1232 | Custom Manufacturing Corp. | 4,106.00 | 0.00 | 0.00 |
| 1233U | Drew Fillo | 21,075.00 | 0.00 | 0.00 |
| 1234 | Morris Material Handling | 724.73 | 0.00 | 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1235 | Konecranes Crane Service | 17,757.56 | 0.00 | 0.00 |
| 1240 | Applied Industrial Technologies - Indiana Inc. | 40,671.19 | 0.00 | 0.00 |
| 1241 | Applied Industrial Tech - Michigan Ltd. | 8,843.66 | 0.00 | 0.00 |
| 1242 | Applied Industrial Technologies - Dixie Inc. | 40,409.02 | 0.00 | 0.00 |
| 1243 | Applied Industrial Technologies - CA Inc. | 1,326.63 | 0.00 | 0.00 |
| 1244 | Applied Industrial Technologies - PA Inc. | 11,623.94 | 0.00 | 0.00 |
| 1245 | Applied Industrial Technologies - Indiana Inc. | 260.77 | 0.00 | 0.00 |
| 1247 | Quick Service Vendors Inc. | 12,367.06 | 0.00 | 0.00 |
| 1249 | 25937 Pennsylvania-American Water Co. | 430.32 | 0.00 | 0.00 |
| 1251 | Lenscrafters | 1,082.99 | 0.00 | 0.00 |
| 1293U | JOHN R. BAGNUOLO | 205,396.16 | 0.00 | 0.00 |
| 1294 | PriceWaterhouseCoopers LLP | 1,500.00 | 0.00 | 0.00 |
| 1295 | Northern Electric | 10,646.60 | 0.00 | 0.00 |
| 1314 | RL Best International | 8,241.00 | 0.00 | 0.00 |
| 1316 | Nortek Inc. | 0.00 | 0.00 | 0.00 |
| 1322 | Tomasso Calvaruso | 0.00 | 0.00 | 0.00 |
| 1323 | Charles T. Hawkins | 0.00 | 0.00 | 0.00 |
| FICAERU | Internal Revenue Service - EFTPS - 941 | 46,801.61 | 0.00 | 0.00 |
| MEDIERU | Internal Revenue Service - EFTPS - 941 | 31,633.45 | 0.00 | 0.00 |

Total to be paid for timely general unsecured claims:  $  0.00
Remaining balance:  $  0.00

Tardily filed claims of general (unsecured) creditors totaling $262,254.43 have been allowed and will be paid <u>pro rata</u> only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 137 | MAXIE, MICHAEL | 150,000.00 | 0.00 | 0.00 |
| 138U | KENTUCKY DEPARTMENT OF REVENUE LEGAL BRANCH-BANKRUPTCY SECTION ATTN: LEANNE WARREN | 1,512.20 | 0.00 | 0.00 |
| 139U | STATE BOARD OF EQUALIZATION | 3,186.66 | 0.00 | 0.00 |
| 144 | Colonial Pacific Leasing | 3,147.03 | 0.00 | 0.00 |
| 145 | Colonial Pacific Leasing | 21,095.49 | 0.00 | 0.00 |
| 146 | Colonial Pacific Leasing | 4,519.63 | 0.00 | 0.00 |
| 147 | Colonial Pacific Leasing | 27,231.29 | 0.00 | 0.00 |
| 148 | Colonial Pacific Leasing | 1,831.33 | 0.00 | 0.00 |
| 150B | C.H. Reed, Inc. | 8,424.25 | 0.00 | 0.00 |
| 151 | J. C. ANDRUS & ASSOCIATES, INC. | 1,000.00 | 0.00 | 0.00 |
| 152 | AVAYA INC C/O RMS (an iQor Company) | 259.53 | 0.00 | 0.00 |
| 154U | STATE BOARD OF EQUALIZATION | 0.00 | 0.00 | 0.00 |
| 572 | Advantage Metal Services Inc | 0.00 | 0.00 | 0.00 |
| 1317 | Wabash Electric | 16,158.08 | 0.00 | 0.00 |
| 1318 | EQ-The Enviornmental Quality Co. | 22,032.44 | 0.00 | 0.00 |
| 1324B | General Industrial Repair | 1,675.00 | 0.00 | 0.00 |
| 1326B | ALTER AIR MECHANICAL SERVICES LTD | 0.00 | 0.00 | 0.00 |
| 1330B | IFM Efector Inc. | 181.50 | 0.00 | 0.00 |

Total to be paid for tardily filed general unsecured claims: $ _____ 0.00
Remaining balance: $ _____ 0.00

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $688.84 have been allowed and will be paid pro rata only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 25 | Indiana Department of Workforce Development Collection Enforcement Unit | 688.84 | 0.00 | 0.00 |
| 35 | STATE BOARD OF EQUALIZATION | 0.00 | 0.00 | 0.00 |

Total to be paid for subordinated claims: $ 0.00

Remaining balance: $ 0.00

Prepared By: /s/ George L. Miller

Trustee

George L. Miller

1628 John F. Kennedy Blvd.

Suite 950

Philadelphia, PA 19103

(215) 561-0950

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

**UST Form 101-7-NFR (10/1/2010)**